Angel **CHAVEZ–JOAQUIN** and **Erika Dina Portillo–Torres** a/k/a/ **Erika Dina Portillo** a/k/a **Erika Portillo, Petitioners,**

v.

Eric H. **HOLDER, Jr., Attorney General, Respondent.**

No. 09–71414.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 8, 2010.*

Filed Oct. 15, 2010.

Sharon A. Healey, Law Office of Sharon A. Healey, Seattle, WA, for Petitioners.

for decision without oral argument. *See* Fed.

Channah Farber, Oil, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: M. SMITH and THOMAS, Circuit Judges; COLLINS, District Judge.[**]

### MEMORANDUM [***]

Substantial evidence supports the determination by the Board of Immigration Appeals ("BIA") that petitioners did not establish eligibility for asylum. Chavez–Joaquin has not established that any persecution he suffered in El Salvador was on account of a protected ground. *See Cruz–Navarro v. INS*, 232 F.3d 1024, 1029 (9th Cir.2000) ("Persecution occurring because a person is a current member of a police force . . . is 'not *on account of* one of the grounds enumerated in the Act.'" (emphasis added) (citing *Aguilar–Escobar v. INS*, 136 F.3d 1240, 1241 (9th Cir.1998))).

Substantial evidence also supports the BIA's determination that petitioners have not demonstrated a well-founded fear of future persecution. Without more, the threats Chavez–Joaquin allegedly received from gang members do not rise to the requisite level for asylum eligibility. *See Mendez–Gutierrez v. Gonzales*, 444 F.3d 1168, 1172 (9th Cir.2006). Having failed to establish asylum eligibility, petitioners do not satisfy the higher standard required for withholding of removal under 8 U.S.C.

§ 1231(b)(3). *Ramadan v. Gonzales*, 479 F.3d 646, 658 (9th Cir.2007) (per curiam).

Substantial evidence also supports the BIA's denial of relief under the Convention Against Torture, given that only a single, unsubstantiated assertion presented to the BIA refers to the likelihood of torture. *See Villegas v. Mukasey*, 523 F.3d 984, 988 (9th Cir.2008) ("An applicant for CAT relief has the burden 'to establish that it is more likely than not that he . . . would be tortured if removed.'" (quoting *Al–Saher v. INS*, 268 F.3d 1143, 1147 (9th Cir.2001)) (alteration in original)).

**PETITION DENIED.**

R.App. P. 34(a)(2).

[**] The Honorable Raner C. Collins, United States District Judge, in and for the District of Arizona, sitting by designation.

[***] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.